**John Anthony LOPEZ, Appellant**

**v.**

**The STATE of Texas, Appellee.**

**No. 01–12–00997–CR.**

Court of Appeals of Texas, Houston (1st Dist.).

Feb. 4, 2014.

Alexander Bunin, Chief Public Defender, Mark C. Kratovil, Assistant Public Defender, Houston, TX, for Appellant.

Devon Anderson, District Attorney, Heather A. Hudson, Assistant District Attorney, Houston, TX, for The State of Texas.

Panel consists of Justices KEYES, HIGLEY, and MASSENGALE.

## OPINION

MICHAEL MASSENGALE, Justice.

Appellant John Anthony Lopez appeals his conviction for murder entered after a plea of guilty. *See* TEX. PENAL CODE ANN. § 19.02 (West 2011). He argues that the trial court should have granted him a new trial because he received ineffective assistance of counsel in deciding to plead guilty and in presenting his case at the sentencing hearing. We affirm.

### Background

On the afternoon of October 22, 2010, Lopez visited a Wing Stop with his five-year-old daughter. He got in line to order his food, standing behind the complainant,

Travone Ford, and Ford's brother-in-law, Landon Johnson. Once Lopez reached the front of the queue, he began to speak with the cashier but was interrupted by Ford, who returned to add a drink to his order. Lopez asked Ford to wait until he was finished. According to Lopez's testimony, the admonition perturbed Ford: he threatened Lopez with violence, indicating his membership in the Bloods street gang.

After this initial verbal altercation, Lopez returned with his daughter to his car, which was parked at the curb directly in front of the restaurant. While his daughter stepped into the vehicle, Lopez opened his trunk. He testified that he could see Johnson and Ford through the glass windows of the restaurant, and he heard Johnson instigating Ford to pursue and fight him.

Claiming that he feared an imminent attack, Lopez explained that he approached the two men in an effort to deescalate the situation. Unfortunately for Lopez, they met him at the door and backed him up the short distance to the trunk of his car. Johnson slammed Lopez into the trunk of the car, commencing a beating in which Ford and Johnson issued a barrage of punches and kicks. When Lopez was knocked to the ground, Ford began kicking his prone body. After Lopez was struck to the concrete a second time, the pummeling ended.

The three men lingered around Lopez's car for a minute or two thereafter, Lopez taking his time to leave after Johnson returned his keys. Lopez testified that the two men threatened his life, telling him he was lucky he had not been shot and that he should hope not to be accompanied by his daughter at their next meeting.

The surveillance video from the restaurant shows that Lopez backed out of the space in which he was parked. Seconds later, a different camera shows Lopez parking at another space at the parking lot's edge. He left his car and opened the trunk. Less than a minute later, Ford also reversed his car from its parking space. Lopez testified that he regarded this act as a prelude to further violence. He removed a shotgun from the trunk. Lopez fired at Ford's car, claiming he intended only to "deflect" Ford by hitting his bumper. Ford sped away in the opposite direction, mortally wounded from shotgun pellets that had penetrated the trunk and both rows of seats. Lopez left the scene but discovered later that the incident had made the local television news. He turned himself in to the police.

Lopez was indicted for murder. Acting on advice from his attorney, Don Hecker, he pleaded guilty to murder without a sentencing recommendation from the prosecutor.[1] After a presentence investigation hearing, the trial judge sentenced him to eighteen years in prison. He retained new counsel, attorney Brittany Carroll, who filed a motion for new trial. The motion was granted as to punishment only, and a new punishment hearing was held. Among other things, Carroll extensively argued that "this is a clear case of sudden passion arising from an adequate cause." 4 RR

---

1. The dissent contends that Lopez specifically pleaded guilty to "first-degree murder." Dissent at 295. However, although he was admonished that if convicted he would face the range of punishment applicable to a first-degree felony, Lopez did not specifically plead guilty to first-degree murder. He confessed to the elements of murder, without any agreed recommendation concerning punishment. Despite appellant's argument and the dissent's contention otherwise, nothing relating to the guilty plea "foreclosed the possibility that Lopez could present evidence that he acted with sudden passion," *id.*, in order to seek a reduction to second-degree murder. *See* TEX. PENAL CODE § 19.02(d) (West 2011). Indeed, as noted above, his counsel did precisely that.

29–32. Based on these arguments, Carroll advocated that the trial court "make a finding of sudden passion reducing this down to second degree" and accordingly impose a sentence of "between 2 and 20 years." 4 RR 32. The judge entered a second judgment of conviction of first-degree-felony murder, reducing the sentence to fifteen years in prison. Lopez responded with a second motion for new trial in which he claimed that he received ineffective assistance of counsel from Hecker with respect to his decision to plead guilty and at his first punishment hearing.

Lopez's second motion for new trial was accompanied by his own unsworn statement and multiple affidavits from his friends and family members. In pertinent part, these declarations asserted that attorney Hecker had assured Lopez and his family that Lopez would receive probation, not jail time, or that charges would be dismissed. The statements also claimed that Hecker had not performed an independent investigation in the case, that he had not inquired about the criminal history of the complainant and his companion and that he had not spoken with friends and family who could have testified on Lopez's behalf at his initial punishment hearing. Lopez also asserted that Hecker "never discussed self-defense, or the state's requirement to prove 'intent' as an element of Murder" with him.

In opposition to Lopez's second motion for new trial, the State presented three affidavits from Hecker. His first affidavit reads, in its entirety:

My name is Don A. Hecker. I am a licensed practicing attorney in the State of Texas and competent to make this affidavit. I represented the above-captioned Defendant in his case.

I approached the Court and asked Judge Krocker whether or not she would be able to consider adult probation in the case of *State of Texas v. John Lopez* prior to his plea. I did this because it has been my practice to enquire, prior to requesting a pre-sentence investigation and having my client enter a plea of guilty, whether or not the Court will even consider a deferred adjudication with a full explanation of what the facts should show and the District Attorney's version of the facts. If the Court tells me there is no possibility given those facts, then I report that to my client.

In this case, the Court remembered my proffer when I did a request for bond reduction and my urging the Court that this case was at worst a case of sudden passion.

The Court having told me that she would consider deferred probation I reported to my client that if he entered a plea of guilty the Judge could sentence him to 5 or 99 years or life or 5 to 10 years deferred adjudication probation.

I told him, as the Court did at the time of the plea, that there was absolutely no way anyone could predict which of these alternatives the Judge would select in this case. The primary reason that the client did not want to have a jury trial in this case was that if a jury gave him adult probation it would be a conviction and his only chance to avoid a conviction was a not guilty from a jury trial or deferred adjudication probation from the Court. He selected the plea to the Court after I thoroughly went over the facts of this case, which included a scene video of the fight between the Defendant and the deceased Complainant and the shooting by the Defendant after he moved his vehicle and the deceased Complainant had also driven off. The basis for his defense that he was acting in self-defense, having been beaten by the deceased Complainant and a friend,

could have failed due to the time lapse between the fight and the possible removal of the threat being posed by the Complainant at the time the Defendant elected to fire the weapon.

I thoroughly explained to Mr. Lopez on several occasions that the range of punishment was 5 to 99 years or life as well as a possible $10,000 fine. I also explained to him that if in fact the jury convicted him of the lesser-included offense of manslaughter and they gave him probation for 2–10 years or penitentiary time for 2–20 years there would still be a final felony conviction. Again, he elected to plead guilty as it was the only possibility under the facts in this case to avoid going to prison as well as avoid a felony conviction. I have handled many cases involving similar fact situations. There is no question in my mind that he thoroughly understood every option available to him prior to his plea of guilty.

Hecker's amended affidavit added the following information:

All of the state's evidence had been given to me well ahead of the date the plea on this case. I traveled to the scene of the event and gave a complete description to Mr. Lopez in regard to his claim that this case involved self-defense, the protection of his child, and himself. There were several District Attorneys handling the case over a period of time. The request for bond reduction included the analysis of the case from the investigation I had done, which resulted in the lowering of his bond. Much of the investigation was done early on in the case.

Mr. Lopez wanted to plead guilty and request a pre-sentence investigation because it was his only chance to avoid a felony conviction after hearing the total explanation of all factors in the case.

The list of affidavits submitted on behalf of Mr. Lopez was provided by Mr. Lopez and the Defendant was told to have all of the witnesses appear for the hearing. Counsel had no indication of any other witnesses that he would have.

It is important to note that there is a video of this occurrence. The witness that we called in regard to the facts of the case had talked to me about what he saw at the scene. He remembered seeing John beaten up and I used him to reemphasize that fact that John was a victim of assault prior to the shooting. A picture of John's injuries was part of the evidence in this case. The Court had the power to grant his deferred adjudication in this case. I never ask a witness to lie. I was happy with the description given by the witness, which totally corroborated what the tape showed.

The end result of this case is in line with cases involving murder as a result of sudden passion. Many have come out much worse. I did not believe that the information concerning past criminal history of the two co-actors was as important as the immediate threat to Mr. Lopez's safety by the Complainant when he asserted that he was a gang member, and subsequently asserted that he would kill Mr. Lopez. The fact that he had been in trouble before did not present the kind of evidence needed to put Mr. Lopez in fear of imminent bodily injury or death at the time of the shooting. The Complainant did not have a history of final felony convictions that would have made a difference in this type of situation.

In his final affidavit, Hecker stated:

Counsel, Brittany A. Carroll, has furnished me a copy of a deferred adjudication plea that indicates that I represented Landon Johnson, a witness in the

above-captioned case in … 1998 in Fort Bend County, Texas. I apparently did so, however, I do not remember it nor do I know if it is the same Landon Johnson who is a witness. I never told John Lopez that I represented a Landon Johnson during my representation of him.

Ultimately, the trial court denied the second motion for a new trial. Lopez now appeals from the judgment.

## Analysis

Lopez contends that he received ineffective assistance of counsel in deciding to plead guilty. He contends that Hecker incorrectly informed him that he would be eligible for probation if he pleaded guilty to murder. He further argues that Hecker conducted an inadequate investigation of the facts before advising a guilty plea. In either case, he claims that multiple plausible defensive theories were available to him had he put his case before a jury. Lopez makes no claim that he received ineffective assistance of counsel at his second punishment hearing.

■ So that the Sixth Amendment's right to counsel in criminal proceedings does not become a hollow guarantee, the courts require that a criminal defendant not merely have an attorney appointed but that the lawyer give reasonably effective assistance. *See Strickland v. Washington*, 466 U.S. 668, 687, 104 S.Ct. 2052, 2064, 80 L.Ed.2d 674 (1984); *Wilkerson v. State*, 726 S.W.2d 542, 548 (Tex.Crim.App.1986). *Strickland* mandates that claims of ineffective assistance be evaluated with a two-part test: (1) whether the attorney's performance was deficient, i.e., did counsel make errors so serious that he or she was not functioning as the "counsel" guaranteed by the Sixth Amendment; and if so, (2) whether that deficient performance prejudiced the party's defense. 466 U.S. at 687, 104 S.Ct. at 2064.

■ The adequacy of attorney performance is judged against what is reasonable considering prevailing professional norms. *Id.* at 688, 104 S.Ct. at 2065. Because "a fair assessment of attorney performance requires that every effort be made to eliminate the distorting effects of hindsight, to reconstruct the circumstances of counsel's challenged conduct, and to evaluate the conduct from counsel's perspective at the time," our review is "highly deferential." *Id.* at 689, 104 S.Ct. at 2065. To implement that deference, there is a presumption that, considering the circumstances, a lawyer's choices were reasonably professional and motivated by sound trial strategy. *Id.* In the face of this presumption, a criminal defendant has the burden of showing by a preponderance of the evidence that his attorney failed to provide reasonably effective assistance. *Bone v. State*, 77 S.W.3d 828, 833 (Tex. Crim.App.2002).

An error prejudicial to a criminal defendant is one that had an effect on the judgment. *Strickland*, 466 U.S. at 691, 104 S.Ct. at 2066. A defendant need not establish such an effect by a preponderance of the evidence but need only show "a reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding would have been different." *Id.* at 694, 104 S.Ct. at 2068. "A reasonable probability is a probability sufficient to undermine confidence in the outcome." *Id.* As the Supreme Court explained, "The result of a proceeding can be rendered unreliable, and hence the proceeding itself unfair, even if the errors of counsel cannot be shown by a preponderance of the evidence to have determined the outcome." *Id.*

■ The Court of Criminal Appeals has applied these standards in the context of

guilty pleas. *See Ex parte Moody*, 991 S.W.2d 856, 857–58 (Tex.Crim.App.1999). A guilty plea entered after a proper demonstration of ineffective assistance of counsel is considered involuntary and therefore invalid. *See id.* In this context, satisfaction of the second *Strickland* prong entails a demonstration of a " 'reasonable probability that, but for counsel's errors, he would not have pleaded guilty and would have insisted on going to trial.' " *Id.* (quoting *Ex parte Morrow*, 952 S.W.2d 530, 536 (Tex.Crim.App.1997)).

■ Because Lopez claimed ineffective assistance of counsel as part of his motion for new trial, our ultimate task is to determine whether the trial court erred in denying that motion. *See Riley v. State*, 378 S.W.3d 453, 457 (Tex.Crim.App.2012). Accordingly, we must consider his claim using the abuse of discretion standard of review applicable to denials of motions for new trial. *Id.* This standard requires that we show great deference to the trial court, reversing only if the trial judge's decision was clearly erroneous and arbitrary. *Id.* An "appellate court must not substitute its own judgment for that of the trial court and must uphold the trial court's ruling if it is within the zone of reasonable disagreement." *Id.* As to determinations of fact, we must view the evidence in the light most favorable to the prior ruling: a trial court abuses its discretion only if no reasonable view of the evidence could support its holding. *Id.* at 457–58.

## I. Advice to plead guilty

Lopez argues that attorney Hecker grievously erred in advising him to plead guilty. He claims that Hecker incorrectly advised him that he would be eligible for probation after a plea of guilty to murder;

he asserts that a Texas statute forecloses community supervision for that crime. He further argues that Hecker performed an inadequate investigation of his case before providing his advice.

### a. Availability of community supervision

In arguing that his trial counsel provided erroneous advice about the potential outcomes of his guilty plea, Lopez relies upon the provisions of the Code of Criminal Procedure dealing with judge-ordered, post-conviction community supervision. *See* TEX.CODE CRIM. PROC. ANN. art. 42.12, § 3 (West 2006). He correctly observes that the law expressly forbids judge-ordered community supervision pursuant to Article 42.12, section 3, for those convicted of murder. *Id.* art. 42.12, § 3g(a)(1)(A).

■ While the notion that an attorney would incorrectly advise his client that he was eligible for probation when a statute unequivocally disallows it smacks of incompetence, Lopez's argument disregards the fact that when he pleaded guilty, he was eligible for a different category of probation, deferred-adjudication community supervision. *See id.* art 42.12, § 5. Deferred-adjudication community supervision under section 5 is closely related to judge-ordered community supervision under section 3: it allows a judge to accept a defendant's plea of guilty and place him on probation while "defer[ring] further proceedings" and refraining from entering a judgment of guilt. *Id.* Although the currently applicable law, with some exceptions, generally does not permit deferred adjudication in cases of murder, *id.* art. 42.12, § 5(d)(4), the law applicable at the time of Lopez's alleged offense contained no such prohibition.[2] The offense oc-

**2.** *See* Code of Criminal Procedure, 59th Leg., R.S., ch. 722, § 1, 1965 Tex. Gen. Laws 317, *amended by* Act of May 2, 1975, 64th Leg., R.S. ch. 231, § 1, 1975 Tex. Gen. Laws 572, 572–73 (enacting the modern language on deferred adjudication), *amended by* Act of

curred on October 22, 2010, and the amendments restricting a murder defendant's eligibility for deferred adjudication are effective only for offenses committed on or after September 1, 2011. *See* Act of May 25, 2011, 82d Leg., R.S., Ch. 694, §§ 23, 2011 Tex. Gen. Laws 1661, 1661–62. In sum, when Lopez pleaded guilty, it was within the trial judge's power to place him on deferred-adjudication community supervision. Moreover, the record—specifically, Hecker's affidavit and the transcript of the presentence investigation hearing—reflects that Hecker was seeking deferred

adjudication for his client. This was a reasonable and legally valid strategy, and as such, no basis for an ineffective assistance claim.[3]

### b. Inadequate investigation

Lopez also contends that Hecker failed to conduct an adequate investigation of the facts of his case in connection with his advice to plead guilty. Lopez emphasizes his allegations that Hecker did not obtain a copy of his statement to the police or the offense report until the day of the guilty plea.[4] Lopez infers this from the following

---

May 29, 1989, 71st Leg., R.S., ch. 785, § 4.17, 1989 Tex. Gen. Laws 3471, 3500–01 (moving this text from section 3 to section 5), *amended by* Act of May 25, 2011, 82d Leg., R.S., Ch. 694, § 1, 2011 Tex. Gen. Laws 1661, 166162 (adding murder to the list of offenses for which deferred adjudication is restricted).

3. The dissent asserts that Hecker "erroneously informed Lopez that ... lesser-included offenses," i.e. negligent homicide, manslaughter, and sudden passion, and "defenses," i.e. self-defense and defense of a third person, "were not available ... to him." Dissent at 296. Although this assertion is supported by Lopez's unsworn statement, it is contradicted by Hecker's affidavit. Hecker stated that he "gave a complete description to Mr. Lopez in regard to his claim that his case involved self-defense, the protection of his child and himself." The following passage from Hecker's affidavit and selectively quoted by the dissent is not to the contrary: Lopez "elected to plead guilty as it was the only possibility under the facts in this case to avoid going to prison as well as avoid a felony conviction." *See id.* at 287. Hecker's affidavit explains that Lopez wanted not only to avoid prison time but also to avert a felony conviction. He explained to Lopez that the only ways to achieve this were to attain a jury acquittal or to plead guilty and hope for deferred adjudication. Hecker specifically said, "The primary reason that the client did not want to have a jury trial in this case was that if a jury gave him adult probation it would be a conviction and his only chance to avoid a conviction was a not guilty from a jury trial or deferred adjudication probation from the

court." According to Hecker's affidavit, he further described to Lopez the impediments to a successful self-defense argument given the available video evidence (which difficulties would have applied equally to a hypothetical claim of defense of a third person). He also expounded for Lopez that conviction for the lesser-included offense of manslaughter would still be a final felony conviction. In the context of the entire affidavit, it is evident that Hecker did not defy common sense and advise Lopez that a guilty plea was the "only" way to avoid a felony conviction, and the trial court reasonably could have so concluded. Moreover, Lopez's brief does not argue that Hecker rendered ineffective assistance of counsel by misinforming him as to the availability of defenses or lesser-included offenses. Rather, that argument is raised sua sponte by the dissent.

4. Lopez's claim that Hecker's allegedly inadequate investigation rendered his guilty plea involuntary is entirely predicated on the disputed premise that Hecker failed to obtain two documents: Lopez's statement and the offense report. App. Br. at 17–19. Although the dissent attempts to bolster this argument by also criticizing Hecker's performance during the first sentencing hearing, it makes no attempt to analyze how any defect in Hecker's investigation affected the recommendation to plead guilty. The dissent's conclusion that Hecker may not have been adequately prepared for the sentencing hearing does not mean he was not adequately prepared to advise Lopez about a guilty plea months earlier, based on a reasonable investigation appropriate to that stage of the proceedings.

facts: (1) Hecker first appeared as Lopez's attorney on November 12, 2010; (2) an assistant district attorney faxed Hecker a letter on October 6, 2011 advising him of her office's open-file policy, "[o]ut of an abundance of caution," because it was "not clear" whether Hecker had obtained a physical copy of Lopez's statement; (3) the assistant district attorney filed her letter with the court the following day; and (4) Hecker executed a confidentiality agreement with the District Attorney's office allegedly necessary to allow him access to Lopez's statement on November 14, 2011, the same day Lopez entered a plea of guilty.

■ Counsel has an obligation to become acquainted with the facts of the case and conduct a reasonable investigation. *Strickland*, 466 U.S. at 691, 104 S.Ct. at 2066; *see also Ex parte Lilly*, 656 S.W.2d 490, 493 (Tex.Crim.App.1983) ("It is fundamental that an attorney must have a firm command of the facts of the case as well as the law before he can render reasonably effective assistance of counsel."). However, even assuming that failure to obtain the statement would constitute ineffective assistance of counsel, the record demonstrates that the trial court reasonably

could have rejected the inference Lopez proposes.

■ As an initial matter, the trial court had before it the affidavit of Hecker, who flatly stated that he had received all of the State's evidence well ahead of the date of the plea in this case.[5] He also explained that several attorneys in the prosecutor's office had been successively assigned to the case. Furthermore, the letter from the assistant district attorney referenced by Lopez indicates that the statement was always available to Hecker, without mention of the need to sign a confidentiality agreement. She wrote, "The state's file and the ability to view, listen to and make copies of your client's statement has been available to you during the entire pendency of this case and specifically has been available and provided to you pursuant to § 38.22 CCP and *Lane v. State* 933 S.W.2d 504 (Tex.Crim.App.1996)." Based on this record, the trial court reasonably could have concluded that Hecker had in fact obtained Lopez's statement well before the guilty plea. Since a "reasonable view of the record evidence could support its holding," *Riley*, 378 S.W.3d at 457, we cannot

---

5. Although the dissent asserts that Hecker "did not refute" Lopez's assertion that he "did not attempt to review the State's case files," Dissent at 288, and concludes that "the record conclusively shows that ... Hecker took no steps to obtain the State's files ... until the day he advised Lopez to plead guilty," *id.* at 291, this depiction of the record is demonstrably wrong. As we have pointed out, Hecker's affidavit states that he received all of the State's evidence well in advance of Lopez's plea. Moreover, the letter from the assistant district attorney to Hecker and upon which Lopez relies specifically states that it was sent "[o]ut of an abundance of caution," and in substance merely asserts that "it is not clear to me whether you have a physical copy of your client's statement." The assistant district attorney's uncertainty is consistent with the additional information provided by Heck-

er, that "several District Attorneys" managed the case "over a period of time." An entirely reasonable inference is that the author of the letter simply had no personal knowledge whether Hecker had obtained the State's evidence, hence the communication made "[o]ut of an abundance of caution." Lastly, the letter casts doubt on whether the confidentiality agreement that Hecker signed the day of the plea was truly a prerequisite to obtaining evidence in the State's possession. The letter states that the district attorney's office "maintains an 'open file' policy" and that "[t]he state's file and the ability to view, listen to and make copies of your client's statement has been available to you during the entire pendency of this case." As noted above, the letter goes on to reference a statute and case which afford a defendant access to his statement as a matter of right.

say that the trial court abused its discretion. *See id.*[6]

In further support of his claim based on an allegedly inadequate investigation, Lopez contends that Hecker lacked knowledge of the criminal history of Johnson (the man who beat Lopez along with the complainant). Lopez presented evidence that Hecker represented a man named "Landon Johnson" on six charges of theft, robbery, or aggravated robbery in a period spanning 1998 to 2001, and he argued that the man Hecker represented was the same Landon Johnson involved in this case. In his affidavit, Hecker averred that he did not remember representing a "Landon Johnson," and although he stated that "apparently" he had represented a man of that name, he also stated that he did not know if the man he had represented was "the same Landon Johnson who is a witness."

Lopez contends that Hecker failed to cross-examine Ford's sister and mother about Johnson's criminal history at the presentence investigation hearing. The two women had been called by the prosecution to testify about the effect of Ford's death on themselves and their families. On cross-examination, Hecker asked each if Ford or Johnson were "assaultive" people. They both denied that Ford and Johnson were "assaultive." Hecker challenged their denials by asking if evidence that they assaulted Lopez would be consistent with their characters, but he did not attempt to impeach the women with information about past offenses.

Lopez asks us to infer that Hecker was derelict in investigating the facts of the case based upon his admitted ignorance of his alleged prior representation of Johnson and from his failure to cross-examine witnesses using Johnson's alleged prior violent crimes. However Hecker, in an affidavit, explained that he "did not believe that the information concerning past criminal history of the two co-actors was as important as the immediate threat to Mr. Lopez's safety by the Complainant when he asserted that he was a gang member . . . ." As he said, "The fact that [the complainant] had been in trouble before did not present the kind of evidence needed to put Mr. Lopez in fear of imminent bodily injury or death at the time of the shooting."

██ Lopez also invites us to infer that the "Landon Johnson" that Hecker represented over ten years previously was the same Johnson involved in this case. That predicate laid, he then asks that we take Hecker's failure to remember representing Johnson and his failure to cross-examine on extrinsic offenses as evidence that Hecker conducted such a perfunctory investigation that he did not discover his client's assailants' criminal history. Regardless of whether such a failure would rise to the level of ineffective assistance of counsel, the trial judge reasonably could have rejected this line of reasoning as overly speculative. That Hecker was unaware of the assailants' criminal histories is only one possible inference from the fact that he did not question prosecution witnesses on that subject. One reasonable alternative inference is that Hecker— recognizing that he, not the State, raised the issue of whether Johnson and Ford were "assaultive"—reasonably believed that evidence of Johnson's and Ford's past crimes was inadmissible character evi-

---

6. The dissent declares that that Hecker advised Lopez that "the penalty for manslaughter would be worse than that for murder." Dissent at 292. The dissent has provided no reference for this allegation in the appellate record, and we have found none. Hecker's affidavit explains that he considered the possibility of a manslaughter verdict, but that Lopez rejected a jury trial that could lead to conviction for a lesser-included offense because he did not want a felony conviction.

dence.[7] The trial judge also could have reasonably inferred that Hecker was more concerned with highlighting the threats and assault that preceded the shooting than delving into the assailants' pasts—particularly in light of Hecker's testimony that he believed Ford's and Johnson's criminal histories were not as important to his client's defense as evidence that Ford had made an overt threat. *See Yarborough v. Gentry*, 540 U.S. 1, 8, 124 S.Ct. 1, 5, 157 L.Ed.2d 1 (2003) ("When counsel focuses on some issues to the exclusion of others, there is a strong presumption that he did so for tactical reasons rather than through sheer neglect."). Again, since a "reasonable view of the record could support the trial court's ruling," *Riley*, 378 S.W.3d at 457, we cannot say that it abused its discretion. *See id.*

## II. Conflict of interest

Lopez also argues that Hecker had a conflict of interest arising from his prior representation of Johnson. He argues that this conflict of interest was manifest in Hecker's failure to impeach the prosecution's witnesses with evidence of Johnson's prior crimes. Hecker's professional obligation to keep Johnson's confidences, Lopez contends, placed him in an unacceptable dilemma between keeping faith with his former client and being the best advocate possible for his present client. According to Lopez, the dilemma forced two mistakes on Hecker's part: desultory cross-examination of prosecution witnesses at the presentence investigation hearing and advice to plead guilty so as to avoid a trial in which competent counsel would seek to expose the criminal backgrounds of Johnson and Ford.

 Insofar as Lopez argues that he received ineffective assistance of counsel at his first punishment hearing, his claim is moot. The results of that hearing were entirely supplanted when the trial judge

---

7. *See* TEX.R. EVID. 404(b). The dissent contends that Hecker could have impeached the State's witnesses using Johnson's past convictions, relying upon *Torres v. State*, 71 S.W.3d 758 (Tex.Crim.App.2002). *See* Dissent at 294 n. 1. The specific quote from *Torres* relied upon by the dissent states: "Specific, violent acts of misconduct may be admitted to show the reasonableness of the defendant's fear of danger, or to show that the deceased was the first aggressor." 71 S.W.3d at 760. The dissent omits *Torres's* important qualifying statement that follows: "But specific acts are admissible only to the extent that they are relevant for a purpose other than character conformity." *Id.* The qualification is necessary because Rule 404(a) authorizes proof that a person acted in conformity with his violent nature, but that rule is limited by Rule 404(b), which generally prohibits evidence of specific incidents of past misconduct. The prohibition of Rule 404(b) does not apply when the incident of past misconduct is not offered to show action in conformity with character, but it is instead offered for some other permissible purpose, such as proving "the reasonableness

of the defendant's fear of danger" or that "the deceased was the first aggressor." *Torres*, 71 S.W.3d at 760.

In this case, the alternative purposes postulated by the Court of Criminal Appeals in *Torres*, "the reasonableness of the defendant's fear of danger" or that "the deceased was the first aggressor," are not applicable to Johnson's criminal history. There is no evidence in the record to suggest that Lopez was aware of Johnson's history of violent misconduct, so as to make the criminal history relevant to showing the reasonableness of Lopez's fear. The criminal history also did not tend to demonstrate that Johnson and Ford were the first aggressors, and in any case there was no dispute that they were the first aggressors. Nor could Hecker have reasonably hoped to introduce past convictions as impeachment evidence when it was not the State but Hecker who raised the character issue by asking the State's witnesses whether Johnson and Ford were "assaultive." *See Hammett v. State*, 713 S.W.2d 102, 105 n. 4 (Tex.Crim.App.1986) (prohibiting such "bootstrap[ping]" during cross-examination).

granted Lopez a fresh punishment hearing and a reduced sentence. There is no allegation that anything which occurred during the first punishment hearing prejudiced Lopez at the second punishment hearing. Claims of error contaminating the original sentencing hearing are therefore moot. This leaves us to consider Lopez's claim that Hecker's alleged conflict of interest infected his advice to plead guilty.

 When a defendant is claiming that the ineffective assistance he received from his lawyer was a matter of conflict of interest, the more liberal standard propounded in *Cuyler v. Sullivan*, 446 U.S. 335, 100 S.Ct. 1708, 64 L.Ed.2d 333 (1980), is used instead of the *Strickland* test. *Acosta v. State*, 233 S.W.3d 349, 352–53 (Tex.Crim.App.2007). An appellant must show that "his trial counsel had an actual conflict of interest, and that the conflict actually colored counsel's actions during trial." *Id.* at 356. For purposes of applying this standard, the Court of Criminal Appeals has held that, " '[A]n "actual conflict of interest" exists if counsel is required to make a choice between advancing his client's interest in a fair trial or advancing other interests (perhaps counsel's own) to the detriment of his client's interest.' " *Id.* at 355 (alteration in original) (quoting *Monreal v. State*, 947 S.W.2d 559, 564 (Tex.Crim.App.1997)). "[T]he possibility of conflict is insufficient to impugn a criminal conviction." *Cuyler*, 446 U.S. at 350, 100 S.Ct. at 1719. Instead, to prevail under this standard, it must be shown that counsel "actually acted on behalf of those other interests during the trial." *Owens v. State*, 357 S.W.3d 792, 794 (Tex.App.-Houston [14th Dist.] 2011, pet. ref'd) (citing *Cuyler*, 446 U.S. at 349–50, 100 S.Ct. at 1719); *see also Routier v. State*, 112 S.W.3d 554, 582 (Tex.Crim.App.2003) (requiring the additional showing that the attorney's actual conflict "adversely affect-

ed counsel's performance"); *Rivera v. State*, 405 S.W.3d 729, 736 (Tex.App.-Houston [1st Dist.] 2013, pet. ref'd).

 As Lopez made his conflict of interest claim in his motion for new trial, we review for abuse of discretion. *See Riley*, 378 S.W.3d at 457. We will reverse only if the trial judge's decision was clearly erroneous and arbitrary and no reasonable view of the evidence could support its holding. *Id.*

Lopez argues that the "two most plausible defensive strategies" available to Hecker were self-defense and defense of a third person, and that these strategies would have forced Hecker to raise Johnson's prior conviction for aggravated robbery with a deadly weapon. Doing so, Lopez asserts, would likely cause Hecker to violate the attorney-client privilege. Hecker then must have felt that he could extricate himself from this dilemma with a guilty plea that would avoid the necessity of presenting Lopez's self-defense, defense of a third person, sudden passion, and manslaughter theories. Lopez offers Hecker's performance on cross-examination—failing to raise past offenses in impeachment, soliciting testimony favorable to the images of Ford and Johnson—as evidence that he was influenced by this predicament.

 Mindful of the abuse of discretion standard that governs this case, we cannot conclude that the trial court behaved arbitrarily in refusing to give credence to Lopez's conjectures. The above chain of reasoning does not establish a compelling inference that Hecker's advice to Lopez to plead guilty was tainted by an actual conflict of interest. Lopez offers only two pieces of evidence in support of his claim: inconclusive evidence that Hecker may have represented Johnson a decade ago and Hecker's allegedly poor performance during cross-examination. As an initial matter, the trial court was not bound to

join in Lopez's speculation that the reason Hecker did not more aggressively question the complainant's relatives was that he knew that doing so would violate duties owed to his former client Johnson. A trial court could reasonably reject that inference and assume that Hecker had other strategic motives for his actions. *See Strickland,* 466 U.S. at 690, 104 S.Ct. at 2066 ("[C]ounsel is strongly presumed to have rendered adequate assistance and made all significant decisions in the exercise of reasonable professional judgment."). Indeed, Hecker averred in an affidavit that he did not think Johnson's and Ford's criminal histories to be as important as the threats they made in Lopez's presence. Equally, the trial court could have believed Hecker when he avowed that he did not remember having represented a man named "Landon Johnson." If Hecker was not aware of the facts allegedly creating a conflict, he could not have been forced "to make a choice between advancing his client's interest in a fair trial or advancing other interests." *Acosta,* 233 S.W.3d at 355. In light of Hecker's affidavit stating that he did not remember representing Johnson, the alternative explanation he offered for his mode of interrogating complainant's relatives, and the speculation otherwise required to accept Lopez's contentions, it was not an abuse of discretion for the trial court to deny a new trial on the basis of the alleged conflict.

### Conclusion

As the trial judge did not abuse her discretion in refusing to grant Lopez's request for a new trial, we affirm.

Justice KEYES, dissenting.

EVELYN V. KEYES, Justice, dissenting.

I respectfully dissent. Appellant, John Anthony Lopez, appeals his conviction for murder entered after a plea of guilty. Lopez argues in two issues that he received constitutionally ineffective assistance of counsel and is entitled to a new trial because: (1) his trial counsel erroneously advised him that he would be eligible for community supervision only if he pled guilty to murder, rendering his guilty plea involuntary, and his counsel's failure to investigate and to introduce mitigating and rebuttal evidence was constitutionally inadequate and deprived him of a fair trial; and (2) his trial counsel's prior representation of the complainant's brother-in-law, a participant in the events leading to the complainant's death, adversely affected counsel's ability to represent him and, likewise, deprived him of a fair trial.

I would conclude, on the basis of the facts in the record and controlling law, that: (1) Lopez's trial counsel conducted a constitutionally inadequate investigation into the facts and was constitutionally ineffective in failing to offer mitigating and rebuttal evidence on Lopez's behalf; (2) Lopez's trial counsel was constitutionally compromised by his conflict of interest in having represented Landon Johnson, one of Lopez's two assailants in the underlying incident, on six charges of theft, robbery, and aggravated robbery in a period spanning from 1998 to 2001; (3) Lopez's trial counsel's advice that Lopez plead guilty to murder without an agreed recommendation as to punishment as the only way to receive community supervision and avoid jail time was erroneous and coercive and deprived Lopez of his constitutional right to present his defenses to the murder charge; and thus (4) Lopez's trial counsel's representation fell below an objective standard of professional representation and deprived Lopez of a fair trial. I would restate and supplement the relevant facts as follows, and I would reverse and remand for a new trial.

## Background

On the afternoon of October 22, 2010, Lopez visited a Wing Stop with his four-year-old daughter. Lopez was a twenty-nine-year-old Houston native and high school graduate with a consistent employment history, including positions as a supervisor to other employees. His criminal record consisted of four misdemeanor convictions, all stemming from 2003, the year he graduated from high school. While his daughter played just inside the restaurant's doors, Lopez took a place in line to order food from the cashier. The complainant, Travone Ford, and his brother-in-law, Landon Johnson, were standing in line in front of Lopez. Once Lopez reached the front of the line, he took time to speak with the cashier about a special discount. Lopez's dialogue with the cashier was interrupted by Ford, who returned to add a drink to the order he had just placed. Lopez asked Ford to hold on until he was finished. According to Lopez's testimony, this request perturbed Ford, who demanded that Lopez say "please" and threatened Lopez by stating he was a member of the Bloods street gang and would leave Lopez "bloody." Lopez gathered up his daughter and left the restaurant.

Lopez testified by sworn declaration attached to his motion for new trial that, as he was leaving the restaurant, he overheard Johnson encouraging Ford to follow and fight him. When he got outside, he opened his trunk, looked inside, and then closed it. He could see Johnson and Ford through the windows and glass door of the restaurant standing inside by the front door, and he heard Johnson instigating Ford to go outside and fight him.

After he placed his daughter in the back seat of the car, Lopez decided "to try to diffuse the situation verbally" and approached the two men. They met him at the door. Johnson began to choke Lopez and threw him against the trunk of a car in the parking lot, and both Ford and Johnson began punching him. While trying to avoid blows to his head, Lopez tripped and fell onto the ground, which prompted Ford and Johnson to switch to kicking him in the body and face. As Lopez's daughter screamed in response to the attack on her father, Johnson and Ford allowed Lopez to return to his feet. But they continued to assault him with punches as they pinned him against the wall of the Wing Stop. After delivering a final blow that once again knocked Lopez to the ground, they gave him back his keys, which had fallen, and Ford told Lopez that he was lucky Ford and Johnson did not shoot him, that the next time they saw him he should hope not to have his daughter with him, and that he would kill him. Lopez testified that this threat frightened him and put him in fear not only for his own life but for that of his daughter. He stumbled into his car as Johnson and Ford watched him.

As Lopez began to reverse his way out of the parking lot, Ford climbed into his own car and reversed it in the same direction as Lopez. As Ford was reversing his car in the parking lot, Lopez stopped his car, retrieved a shotgun from the trunk, and shot at the rear of Ford's vehicle. Ford sped off. Time stamps from the Wing Stop's security camera footage show that approximately twenty-four seconds elapsed from the time Lopez exited his vehicle to retrieve his shotgun and the time he fired the shot at Ford's car. Lopez stated that the shot he fired was aimed at the car's bumper in order to "deflect him away." He stated that because of the injuries he had suffered, he was unsure whether he could successfully retreat from another potential attack at the hands of Ford and that he was not thinking with a

clear mind because of the attack. It was not immediately clear to Lopez that Ford had been hit or wounded, as Ford began to travel forward and drive out of the parking lot after Lopez fired the shot. The bullet, however, had entered Ford's car just above the bumper and had traveled through two rows of seats, striking Ford and mortally wounding him.

After firing the shot and seeing Ford's car leave the scene, Lopez travelled directly to his mother's house, where she treated his injuries. He learned that Ford had died that same evening when news covering the incident at the Wing Stop was broadcast locally. Hours after the incident occurred, Lopez voluntarily turned himself in to the Stafford Texas Police Department and cooperated with the police investigation into Ford's death. Pictures of Lopez taken by law enforcement personnel after he turned himself in demonstrated numerous large cuts to his face, back, and hands. Lopez also suffered a large knot on the top of his head and considerable swelling to his face.

Photos from the investigation into the incident revealed that the car Ford was driving contained a single bullet hole directly above the back bumper. Photos also revealed two cups of alcohol in the car's center console and a large bottle of vodka in the front passenger area. The car's trunk held a disassembled handle and trigger mechanism for a pistol, and the barrel and slide of the same pistol were in the interior door panel of the front passenger area. An autopsy performed on Ford revealed that, at the time of his death, he had a blood alcohol level of 0.10 and also had benzoylecgonine, the main metabolite of cocaine, in his system, indicating that he had ingested an indeterminate amount of cocaine within twenty-four to forty-eight hours prior to his death.

Lopez hired attorney Don Hecker to represent him. According to both Lopez's unsworn declaration and Hecker's affidavit, presented at the hearing on Lopez's motion for new trial, Hecker advised Lopez to plead guilty to murder without a sentencing recommendation as the only way for Lopez to avoid jail time and a felony on his record.

At the presentence investigation ("PSI") hearing, rather than cross-examine the complainant Ford's aunt and guardian, Alecia Roberts, about Ford's violent nature, Hecker elicited information from her about Ford's educational background and employment history, then he asked her whether she knew Ford to be an assaultive individual. When she answered "no," Hecker followed up with a question about Ford's employment history as a truck driver rather than confronting her with Ford's prior conviction for assault with a deadly weapon. Similarly, when Hecker questioned Johnson's wife, Kaylon Johnson, about whether either Ford or Johnson, Ford's brother-in-law and Lopez's co-assailant, had an assaultive nature, he permitted her to give an unchallenged narrative answer that they were not assaultive, were not confrontational, and would allow anyone that they might happen to assault to leave, as, she testified, they had done in the present case. Hecker did not seek to introduce evidence of Johnson's or Ford's violent pasts and prior criminal records or photographs of Ford, available on the internet, showing him wearing a red bandana and exhibiting apparent gang signs.

Hecker also allowed the State to elicit characterization of the events shown on the surveillance camera at the restaurant in a way adverse to Lopez, without rebuttal and without having shown Lopez either his statement or the video prior to trial to allow him to refresh his memory of the events and inform his counsel.

The trial court assessed Lopez's punishment at eighteen years' incarceration.

Lopez then dismissed Hecker in favor of attorney Brittany Carroll and filed a motion for new trial.

At the hearing on Lopez's motion for new trial, Lopez, his mother, and his fiancée all presented affidavits attesting to Hecker's assurance that Lopez could avoid going to jail by pleading guilty to murder.

Lopez averred:

Mr. Hecker told me that if I went to the Judge for a PSI hearing the Judge was going to give me probation. He told me that I had two options: 1) go to trial and risk going to jail, or 2) plead guilty to a PSI and get probation, but that if I was going to plead "guilty" that I should do so quickly because the Judge might change her mind about giving me probation. When the Judge read the admonishments I thought that was just procedural, and that the Judge and Mr. Hecker had already discussed punishment, and that we just had to go through the PSI hearing. Mr. Hecker told me the purpose of the PSI interview was to see if I was a good candidate for probation. I trusted that my attorney was telling me the truth. I did not know that the law did not allow the Judge to give me probation if I pled guilty to Murder. My attorney never discussed receiving deferred adjudication. I would not have pled guilty and waived a jury trial but for my attorney telling me that I would receive probation.

Three affidavits by Hecker were also introduced at the motion for new trial hearing. According to his own affidavit, Hecker advised Lopez that he could receive probation but could also receive a sentence of five to ninety-nine years. He stated, "I told him, as the Court did at the time of the plea, that there was absolutely no way anyone could predict which of these alternatives the Judge would select in this case." He also stated, "The primary reason that the client did not want to have a jury trial in this case was that if a jury gave him adult probation it would be a conviction and his only chance to avoid a conviction was a not guilty from a jury trial or deferred adjudication probation from the Court. He selected the plea to the Court after I thoroughly went over the facts of this case." Hecker then described the facts as they had been presented by the prosecution at trial and averred that these made the defense of self-defense unavailable to Lopez. He then averred:

I thoroughly explained to Mr. Lopez on several occasions that the range of punishment was 5 years to 99 years or life as well as a possible $10,000 fine. I also explained to him that if in fact the jury convicted him of the lesser-included offense of manslaughter and they gave him probation for 2–10 years or penitentiary time for 2–20 years there would still be a final felony conviction. Again, *he elected to plead guilty as it was the **only** possibility under the facts in this case to avoid going to prison as well as avoid a felony conviction*. . . . . There is no question in my mind that he thoroughly understood every option available to him prior to his plea of guilty.

(Emphasis added.)

Lopez also testified by unsworn declaration that Hecker did not advise him of the possible defenses of self-defense or defense of a third person; nor did he advise him that, should he go to trial, the State would have the burden of proving intent before he could be convicted of murder. He also testified that Hecker did not interview him about the incident prior to trial; did not refresh his memory about the incident with his own statement, which he had given to police; did not advise him that

photographs of his injuries were available as evidence; and did not show him the surveillance video. Nor did Hecker introduce the photograph of Ford's vehicle, showing the bullet entering just above the rear bumper, corroborating Lopez's account of events, or call the experienced Stafford Police sergeant who participated in the investigation and was ready and willing to testify, based on his investigation, training, and experience, that Lopez did not intend to kill anyone.

Lopez also presented evidence, which Hecker did not refute, that Hecker appeared in the case a year before the trial but did not attempt to review the State's case files, including Lopez's statement; that an assistant district attorney advised Hecker of his right to review the files a month before trial, stating that they had been open to him all along; and that Hecker first signed the required confidentiality agreement for permission to review the file on the date he advised Lopez to plead guilty. In his own affidavit, Hecker conclusorily averred that the evidence had all been available to him for a year and that he had done a thorough investigation. He did not deny any of the facts of his investigation and representation cited by Lopez.

Lopez further testified that Hecker failed to introduce evidence of Ford's arrest for a terroristic threat in 1998, Ford's plea of guilty to assault on a public servant in 2000, or Ford's being on community supervision for robbery at the time of his death. Hecker also failed to introduce into evidence the two halves of a pistol found in the front area of Ford's car; the bottle of vodka found in the front seat; or the metabolite of cocaine and the 0.10 alcohol level found in Ford's system at the time of his death. Hecker did not introduce pictures of Ford, available on the internet, wearing a red bandana and displaying what appeared to be gang signs.

In addition, Lopez presented evidence that Hecker had represented Johnson, the complainant's brother-in-law who participated in the assault on Lopez at the Wing Stop, in six criminal prosecutions between 1998 and 2001 in both Fort Bend and Harris counties. These included a 1998 theft charge in Fort Bend County, in which Johnson pleaded guilty and was sentenced to three years' probation; a 1999 Fort Bend County theft charge, which resulted in one year of confinement; a 1999 Harris County robbery charge, which resulted in six years' confinement; a 2000 Harris County charge of aggravated robbery with a deadly weapon, which resulted in five years' confinement; a 2001 Fort Bend County robbery charge, which resulted in six years' confinement; and a second 2001 Fort Bend County robbery charge, which resulted in six years' confinement. Lopez averred that Hecker did not reveal to him his prior representation of Johnson.

Lopez stated, "If I had known all this information I would never have pled guilty and waived my right to a jury trial."

Hecker denied remembering Johnson, but he also confirmed in his affidavit that he had represented Johnson and that he never told Lopez that he had represented "a Landon Johnson."

The trial court denied Lopez's motion for new trial as to guilt and granted it as to punishment only. After a new punishment hearing, the trial court entered a second judgment of conviction and assessed Lopez's punishment at fifteen years in prison. Lopez responded with a second motion for new trial as to both guilt and punishment, which the trial court denied. Lopez now appeals that denial. The majority affirms the judgment of the trial court. I would reverse and remand for a new trial.

## Motion for New Trial: Standard of Review

Appellate courts review a trial court's denial of a motion for new trial under an abuse of discretion standard, reversing it only if it was clearly erroneous and arbitrary. *Riley v. State*, 378 S.W.3d 453, 457 (Tex.Crim.App.2012). The trial court's denial of the motion is arbitrary if no reasonable view of the evidence could support the ruling. *Id.* This standard requires that the appellate court review the evidence in the light most favorable to the trial court's ruling. *Id.* Appellate courts do not substitute their own views for those of the trial court; instead, an appellate court must affirm the ruling of the trial court if it was within the zone of reasonable disagreement. *Id.* "Where there are two permissible views of the evidence, the factfinder's choice between them cannot be clearly erroneous." *Id.*

The same deferential review applies to historical facts. *Id.* The appellate court is free to disbelieve the statements in an affidavit, especially one unsupported by live testimony. *Id.* The Court of Criminal Appeals cited the Rules of Civil Procedure in holding that "affidavits from an interested party may establish a fact for summary-judgment purposes only if that evidence is 'clear, positive and direct, otherwise credible, and free from contradictions and inconsistencies, and could have been readily controverted.'" *Id.* (quoting *Charles v. State*, 146 S.W.3d 204, 210 (Tex.Crim.App.2004), *superseded in part on other grounds by* TEX.R.APP. P. 21.8(b), *as recognized in State v. Herndon*, 215 S.W.3d 901, 905 n. 5 (Tex.Crim.App. 2007)); *see* TEX.R. CIV. P. 166a(c). It further held, "The phrase 'could have been readily controverted' means 'the testimony at issue is of a nature which can be effectively countered by opposing evidence.'" *Id.* By contrast, "[s]tatements in affidavits of interested witnesses concerning their own state of mind are 'uncontrovertible' because 'the mental workings of an individual's mind are matters about which adversaries have no knowledge or ready means of confirming or controverting.'" *Id.* The trial court has discretion to disregard statements in an affidavit that do not meet this test. *Id.; Charles*, 146 S.W.3d at 210.

## Ineffective Assistance of Counsel

Lopez argues in two issues that his trial counsel's representation was constitutionally defective and deprived him of a fair trial. Legal assistance that is ineffective in preserving the fairness of a trial does not satisfy the mandate of the Sixth Amendment. *Mickens v. Taylor*, 535 U.S. 162, 166, 122 S.Ct. 1237, 1240, 152 L.Ed.2d 291 (2002); *Strickland v. Washington*, 466 U.S. 668, 685–86, 104 S.Ct. 2052, 2063, 80 L.Ed.2d 674 (1984). This Sixth Amendment protection extends to defendants who have retained counsel as well as those who have appointed counsel. *Cuyler v. Sullivan*, 446 U.S. 335, 344–45, 100 S.Ct. 1708, 1716, 64 L.Ed.2d 333 (1980).

Texas adopted the *Strickland* standard in *Hernandez v. State*, 726 S.W.2d 53, 57 (Tex.Crim.App.1986); *see Riley*, 378 S.W.3d at 456 n. 5. Under that standard, "[i]t is the role of the court of appeals ... to determine whether any reasonable view of the record, viewed in the light most favorable to the trial court's ruling, could support the trial court's implicit findings." *Riley*, 378 S.W.3d at 459. As a general rule, a defendant alleging a Sixth Amendment violation must demonstrate not only (1) representation falling below an objective standard of representation under prevailing professional norms but also (2) "a reasonable probability that, but for counsel's unprofessional errors, the result of the proceedings would have been differ-

ent." *Strickland,* 466 U.S. at 687, 694, 104 S.Ct. at 2064, 2068; *see Mickens,* 535 U.S. at 166, 122 S.Ct. at 1240. "A reasonable probability is a probability sufficient to undermine confidence in the outcome." *Strickland,* 466 U.S. at 694, 104 S.Ct. at 2068; *Riley,* 378 S.W.3d at 458.

**A. First Prong of *Strickland:* Counsel's Unprofessional Errors**

Lopez argues that Hecker's representation was constitutionally defective on three grounds: (1) Hecker failed to do the reasonable investigation that was necessary for him to represent Lopez professionally; (2) Hecker's previous representation of Johnson created a conflict of interest that prevented Hecker from representing Lopez adequately, as shown by specific instances in the record; and (3) Hecker erroneously advised Lopez that he should plead guilty to murder without an agreed recommendation on punishment as the only way to avoid both jail time and conviction for a felony. I agree with Lopez that Hecker's representation was constitutionally defective because of each of these errors.

**1. *Hecker's Constitutionally Inadequate Investigation and Failure to Investigate and Introduce Mitigating and Rebuttal Evidence on Lopez's Behalf***

Lopez contends that Hecker failed to conduct a constitutionally adequate investigation of the facts of his case and that the failure to investigate, together with the coerced guilty plea, prejudiced the outcome of the case such that there was "a reasonable probability that, but for counsel's unprofessional errors, the result of the proceedings would have been different." *See Strickland,* 466 U.S. at 694, 104 S.Ct. at 2068. I agree with Lopez.

Under the Sixth Amendment, "counsel has a duty to make reasonable investigations," and "[p]revailing norms of practice as reflected in American Bar Association standards and the like … are guides to determining what is reasonable…." *Id.* at 688, 690–91, 104 S.Ct. at 2065–66; *see Wiggins v. Smith,* 539 U.S. 510, 521–22, 123 S.Ct. 2527, 2535–36, 156 L.Ed.2d 471 (2003). Put otherwise, counsel has an obligation to become acquainted with the facts of the case and conduct a reasonable investigation. *See Strickland,* 466 U.S. at 691, 104 S.Ct. at 2066; *Ex parte Lilly,* 656 S.W.2d 490, 493 (Tex.Crim.App.1983) ("It is fundamental that an attorney must have a firm command of the facts of the case as well as the law before he can render reasonably effective assistance of counsel."); *Ex parte Ewing,* 570 S.W.2d 941, 947 (Tex. Crim.App.1978) (holding that counsel has duty to make independent investigation of facts surrounding allegations against his client). "A natural consequence of this notion is that counsel also has a responsibility to seek out and interview potential witnesses and failure to do so is to be ineffective, if not incompetent, where the result is that any viable defense available to the accused is not advanced." *Ex parte Lilly,* 656 S.W.2d at 493.

Where counsel has decided not to introduce mitigating evidence we determine whether the investigation supporting that decision *"was itself reasonable." Wiggins,* 539 U.S. at 523, 123 S.Ct. at 2536 (citing *Strickland,* 466 U.S. at 691, 104 S.Ct. at 2066) (emphasis in *Wiggins* ). "[I]nvestigations into mitigating evidence 'should comprise efforts to discover *all reasonably available* mitigating evidence and evidence to rebut any aggravating evidence that may be introduced by the prosecutor.'" *Id.* at 524, 123 S.Ct. at 2537 (quoting ABA Guidelines for the Appointment and Performance of Counsel in Death Penalty Cases 11.4.1(C), p. 93 (1989)) (emphasis added in *Wiggins* ). An investigation into mitigating circumstances is unreasonable when counsel abandons his investigation

after having acquired only rudimentary knowledge of relevant facts when evidence regarding relevant facts is actually available. *See id.* at 524–25, 123 S.Ct. at 2537. "In assessing the reasonableness of an attorney's investigation, ... a court must consider not only the quantum of evidence already known to counsel, but also whether the known evidence would lead a reasonable attorney to investigate further." *Id.* at 527, 123 S.Ct. at 2538. " '[S]trategic choices made after less than complete investigation are reasonable' only to the extent that 'reasonable professional judgments support the limitations on investigation.' " *Id.* at 533, 123 S.Ct. at 2541 (quoting *Strickland*, 466 U.S. at 690–91, 104 S.Ct. at 2066).

Here, Hecker appeared as Lopez's attorney on November 12, 2010, a full year before trial. An assistant district attorney faxed Hecker a letter on October 6, 2011, advising him of her office's open-file policy and expressing concern that Hecker might not at that time have obtained a copy of Lopez's statement contained in the State's files. The assistant district attorney filed her letter with the trial court the following day. On November 14, 2011—the same day Lopez entered a plea of guilty on Hecker's advice—Hecker executed a confidentiality agreement with the District Attorney's office that was necessary for him to obtain access to Lopez's statement. In other words, the record conclusively shows that, although he appeared in the case a year before trial, Hecker took no steps to obtain the State's files containing Lopez's statement about the facts and the surveillance video of the incident until the day he advised Lopez to plead guilty.

Despite Hecker's opportunity to provide facts regarding his investigation in his affidavit, there is no evidence in the record that Hecker at any point took the next step of actually obtaining the State's file and verifying whatever facts Lopez told him. Rather, the record shows that Hecker did not introduce at trial any of the evidence in the file favorable to Lopez, including photos of Lopez's injuries; photos of the interior of Ford's car showing a gun and a bottle of vodka; Ford's autopsy report showing alcohol and the principal metabolite of cocaine in his system; and photos showing the bullet entering above the rear bumper of Ford's car. Nor did Hecker refresh Lopez's memory by showing him the video and his statement so that he could rebut the State's characterization of events. Nor did he obtain and introduce Johnson's and Ford's criminal records or internet photos of Ford wearing a red bandana and sporting apparent gang signs. Nor did he seek to impeach or rebut any of the narrative testimony favorable to Ford and Johnson that he elicited from Ford's aunt and sister, Johnson's wife, with any of the evidence of Ford's and Johnson's prior bad acts.

The *only* evidence that Hecker did any investigation whatsoever is his own self-serving and conclusory statement in his affidavit that he received all of the State's evidence well in advance of Lopez's plea. However, this self-serving and conclusory statement was readily controverted by all of the other evidence. *See Riley*, 378 S.W.3d at 457. The trial court had discretion to disregard statements in Hecker's affidavit—and any of the other affidavits, including Lopez's unsworn declaration— that were not "clear, positive and direct, otherwise credible, and free from contradictions and inconsistencies, and could have been readily controverted." *See id.* This appellate court must defer to the trial court's ruling to the extent it is supported by a reasonable view of the evidence. *See id.* But, like the trial court, this court may not disregard evidence that is clear, direct, and easily controvertible, as Lopez's statements were. *See id.*

Lopez testified in his declaration that "Mr. Hecker never discussed self-defense, defense of a third person, or the state's requirement to prove 'intent' as an element of Murder," even though, as I discuss below, the facts plainly supported the availability of these defenses to Lopez and the potential for the State's being unable to prove the intent element of murder—any of which, if found by a jury in Lopez's favor, could have resulted in Lopez's acquittal or conviction for a lesser-included offense. And, again, Hecker's affidavit confirms that "[t]he primary reason that the client did not want to have a jury trial in this case was that if a jury gave him adult probation it would be a conviction and his only chance to avoid a conviction was a not guilty from a jury trial or deferred adjudication probation from the Court."

In short, the primary reason that Lopez pled guilty to murder was that his attorney urged him to do so (1) on a false promise that a plea of guilty to murder was his only path to deferred adjudication and avoidance of a felony on his record, and (2) on an unfavorable presentation of the facts that effectively denied the availability of any defenses. Hecker gave Lopez this advice without having obtained and reviewed with Lopez either the surveillance video or Lopez's statement. Thus, he advised Lopez that his complete defense of self-defense would not succeed, that the penalty for manslaughter would be worse than that for murder, and that he should waive a jury trial. Specifically, Hecker averred that Lopez "selected the plea to the Court after I thoroughly went over the facts of this case, which included a scene video of the fight between the Defendant and the deceased Complainant and the shooting by the Defendant after he moved his vehicle and the deceased Complainant had also driven off." Lopez, however, disputed this version of the facts after he

reviewed his statement and the video—which, he testified by affidavit, showed Ford's car starting to reverse before Lopez fired at it and struck it from behind, contrary to the State's representation at the punishment hearing.

Hecker also averred, "The basis for his defense that he was acting in self-defense, having been beaten by the deceased Complainant and a friend, could have failed due to the time lapse between the fight and the possible removal of the threat being posed by the Complainant at the time the Defendant elected to fire the weapon." Yet time-lapse notations in the video actually showed that only twenty-four seconds elapsed between the time Lopez retrieved his gun, after Ford started to reverse his car into the path of Lopez's retreating vehicle, and the time Lopez fired at Ford's vehicle. So Hecker's affidavit actually shows that he pre-judged the facts adversely to his client without showing him either the video or his statement and without getting the client's account of events and that he advised his client, accordingly, to reject defenses and lesser-included offenses that could reasonably have been found in Lopez's favor.

Finally, Hecker averred, "I also explained to him that if in fact the jury convicted him of the lesser-included offense of manslaughter and they gave him probation for 2–10 years or penitentiary time for 2–20 years there would still be a final felony conviction. Again, he elected to plead guilty as it was the only possibility under the facts in this case to avoid going to prison as well as avoid a felony conviction."

Despite the fact that the trial court heard only facts adverse to Lopez at the PSI hearing, the court nevertheless sentenced Lopez to only eighteen years on a plea of murder, and it subsequently grant-

ed a new trial on punishment and reduced Lopez's sentence to fifteen years following the hearing on the motion for new trial. The historical facts, supplemented by the new evidence presented at the motion for new trial, must be taken to support the new trial on punishment granted by the trial court. *See Riley,* 378 S.W.3d at 457 ("[D]eferential review requires the appellate court to view the evidence in the light most favorable to the trial court's ruling."). The only remaining question is whether the trial court clearly erred in failing to grant Lopez a new trial on guilt in light of the prejudicial and unprofessional account of the law and the facts given to Lopez by his counsel to induce his plea. *See id.*

I conclude that no reasonable finder of fact could credit Hecker's actions as reasonable trial strategy, precluding the trial court from granting Lopez a new trial. *See id.* at 459 ("It is the role of the court of appeals . . . to determine whether any reasonable view of the record, viewed in the light most favorable to the trial court's ruling, could support the trial court's implicit findings."). Rather, Hecker's investigation was objectively unreasonable and, therefore, constitutionally defective. *See Wiggins,* 539 U.S. at 523, 123 S.Ct. at 2536; *Strickland,* 466 U.S. at 690–91, 104 S.Ct. at 2066; *Ex parte Lilly,* 656 S.W.2d at 493.

I would hold that, even in the absence of other errors, the first prong of *Strickland*—unprofessional errors by counsel—is established by Hecker's constitutionally inadequate investigation and its results. *See Strickland,* 466 U.S. at 687, 104 S.Ct. at 2064.

### 2. Counsel's Conflict of Interest

Lopez also argues that Hecker's prior representation of Johnson—who was Ford's brother-in-law and who participated in the assault against Lopez on the day in question—adversely affected Hecker's ability to represent him and deprived him of a fair trial. I agree with Lopez that his counsel's conflict of interest prevented his counsel from conducting a proper investigation, presenting arguments favorable to Lopez, and advancing plausible arguments damaging to Ford and Johnson, a conflict which is manifested in the record. Therefore, I would hold that Hecker's representation of Lopez was unprofessional on this ground as well.

The Texas Court of Criminal Appeals has held that the proper standard by which to analyze claims of ineffective assistance of counsel on grounds of conflict of interest is the *Cuyler v. Sullivan* standard. *Acosta v. State,* 233 S.W.3d 349, 356 (Tex. Crim.App.2007) (citing *Cuyler,* 446 U.S. at 349–50, 100 S.Ct. at 1719). Under this standard, the defendant must show (1) that his trial counsel had an actual conflict of interest and (2) that the conflict actually colored his counsel's actions during trial. *Id.* Stated differently, "[T]he appellant must show that an actual conflict of interest existed and that trial counsel actually acted on behalf of those other interests during the trial." *Id.* at 355. The conflict of interest must manifest itself in specific instances of counsel's performance. *Pina v. State,* 127 S.W.3d 68, 72 (Tex.App.-Houston [1st Dist.] 2003, no pet.). "[A]n actual and sufficient conflict of interest exists when one defendant stands to gain significantly by counsel adducing probative evidence or advancing plausible arguments that are damaging to the cause of a codefendant whom counsel is also representing." *Id.* (quoting *Ferguson v. State,* 639 S.W.2d 307, 310 (Tex.Crim.App. [Panel Op.] 1982)). Counsel is constitutionally ineffective due to a conflict of interest when "an attorney is unable to cross-examine, or is chilled in the cross-examination of, a government witness because of the attorney/client privilege arising from counsel's

prior representation of the witness or from his duty to advance the interest of the witness as a current client." *Ramirez v. State,* 13 S.W.3d 482, 487 (Tex.App.-Corpus Christi 2000, pet. dism'd).

Here, the record contains numerous specific instances of inadequate representation demonstrating Hecker's conflict of interest. These include Hecker's deficient cross-examination of Ford's aunt and of Johnson's wife during the first punishment hearing, in which he elicited testimony beneficial to the State's case against his client, Lopez—including testimony that neither Ford nor Johnson was associated with a gang, that Ford was a peaceful individual, that Ford's and Johnson's assault on Lopez was not within their normal character, and that they had good employment histories. They also included Hecker's failure to impeach these witnesses with Johnson's previous convictions, including a conviction for aggravated robbery with a deadly weapon, which supported Lopez's case that these were violent individuals and that he was justified in shooting at Ford's car in self-defense or in defense of another.[1]

Hecker's performance presents a scenario similar to that in *Ramirez,* in which the defense attorney was unable to cross-examine a witness because of a conflict of interest. *See Ramirez,* 13 S.W.3d at 487. Therefore, applying *Cuyler, Acosta,* and *Ramirez,* I conclude that the adverse impact of Hecker's conflict of interest in having represented Johnson in multiple representations on criminal matters clearly manifested itself in the record, satisfying the standard of proof required by those cases for Hecker to be found to have been constitutionally ineffective as Lopez's counsel due to a conflict of interest. *See Cuyler,* 446 U.S. at 349–50, 100 S.Ct. at 1719; *Acosta,* 233 S.W.3d at 356.

### 3. Counsel's Advice that Lopez Plead Guilty to Murder

Finally, as the principal thrust of his first issue, Lopez contends that Hecker's advice that he plead guilty to murder as the only way to avoid conviction and jail time under the circumstances of this case was clearly erroneous and clearly prejudicial and reflected constitutionally inadequate representation. Again, I agree with Lopez.

A guilty plea entered after a proper demonstration of ineffective assistance of counsel is considered involuntary and therefore invalid. *Ex parte Moody,* 991 S.W.2d 856, 857–58 (Tex.Crim.App.1999); *Ex parte Battle,* 817 S.W.2d 81, 82 (Tex.Crim.App.1991) ("A defendant's election to plead guilty or nolo contendere when based upon erroneous advice of counsel is not done voluntarily and knowingly."). The Court of Criminal Appeals has held that erroneous advice regarding eligibility for probation satisfies the first prong of *Strickland. Riley,* 378 S.W.3d at 458.

Here, at the hearing on Lopez's motion for new trial, Lopez introduced his own unsworn declaration stating, "Mr. Hecker told me that if I went to the judge for a PSI hearing the Judge was going to give me probation. He told me that I had two options: 1) go to trial and risk going to jail, or 2) plead guilty to a PSI and get

---

1. *See* TEX.R. EVID. 404(a)(2); *Torres v. State,* 71 S.W.3d 758, 760–61 (Tex.Crim.App.2002) ("A defendant in a homicide prosecution who raises the issue of self-defense may introduce evidence of the deceased's violent character. The defendant may offer opinion or reputation testimony to prove the deceased acted in conformity with his violent nature. Specific, violent acts of misconduct may be admitted to show the reasonableness of the defendant's fear of danger, or to show that the deceased was the first aggressor.") (internal citations omitted).

probation, but that if I was going to plead 'guilty' that I should do so quickly because the Judge might change her mind about giving me probation." This testimony was corroborated by affidavits from Lopez's mother, godmother, and fiancée. Lopez's mother testified, "From the beginning of his representation, Mr. Hecker told my son that he was going to try to get the case dismissed and assured me my son would not go to jail. He told John and I in front of Victoria Izquierdo and Murita McKellery that the Judge was going to give him probation at the hearing. Don Hecker said he was friends with the Judge." Lopez stated, "I did not know that the law did not allow the Judge to give me probation if I pled guilty to Murder. My attorney never discussed receiving deferred adjudication." He stated, "I would not have pled guilty and waived a jury trial but for my attorney telling me that I would receive probation."

Hecker, likewise, testified by affidavit. He stated that he approached the judge and asked her whether she would be able to consider probation in the case. He further testified that he "urged the Court that this case was at worst a case of sudden passion," and the judge told him that she would consider probation. He then reported to Lopez "that if he entered a plea of guilty the Judge could sentence him to 5 to 99 years or life or 5 to 10 years deferred adjudication probation" and "that there was absolutely no way anyone could predict which of these alternatives the Judge would select in this case."

Taking Hecker at his word that he told the judge "this case was at worst a case of sudden passion," his advice to Lopez to plead guilty to murder was constitutionally unprofessional. "Sudden passion" is second-degree murder and, like first-degree murder, is also charged under Penal Code section 19.02. *See* TEX. PENAL CODE ANN. § 19.02(a)(2),(d) (Vernon 2011). Proof of sudden passion at the punishment stage of trial reduces the offense of murder to a second-degree felony. *Id.* But Hecker both failed to advise Lopez on second-degree murder and failed to put on the evidence in Lopez's favor that could have reduced the charge to the second-degree felony murder. He likewise failed to consider and advise Lopez of the fact that the State would have to prove Lopez's intent to murder to obtain a murder conviction. Nor did he advise Lopez of the availability of other lesser-included offenses, such as manslaughter or criminally negligent homicide. Hecker also failed to consider and improperly advised Lopez on the availability of the defenses of self-defense and defense of a third person. This deficient advice was compounded by Hecker's failure to present any of the mitigating evidence favoring Lopez or to present any evidence establishing Lopez's entitlement to conviction on a lesser-included offense or to acquittal based upon the lack of intent to murder or on the defenses of self-defense or defense of a third person.

By having Lopez plead guilty to first-degree murder, as he did, Hecker foreclosed the possibility that Lopez could present evidence that he acted with sudden passion or that he did not intend to kill Ford, or another, and did not anticipate that human life would be taken. Hecker's deficient advice likewise foreclosed the availability of the defenses of self-defense and defense of a third person. Hecker's deficient advice failed to inform Lopez of the possibility that Lopez could have bargained for a plea to a lesser-included offense, such as criminally negligent homicide, manslaughter, or sudden passion, all of which were available to him under the circumstances

of this case.[2] It likewise foreclosed the possibility of Lopez's seeking a jury charge on these lesser-included offenses or on the complete defenses of self-defense or defense of a third person. Instead, as demonstrated by Hecker's own affidavit testimony, Hecker did not challenge the time frame the State presented by the time-lapsed video evidence available to him to support a claim of sudden passion. He also erroneously informed Lopez that the lesser-included offenses and defenses were not available, in spite of affirmative evidence in the record showing that they *were* available to him. Hecker's advice also deprived Lopez of his right to a jury trial with a charge instructing the jury that the State had the burden of proving intent beyond a reasonable doubt to convict Lopez of murder.

A criminal defendant has a constitutional right under the due process clause of the Fourteenth Amendment to present a valid defense. *Chambers v. Mississippi*, 410 U.S. 284, 294, 93 S.Ct. 1038, 1045, 35 L.Ed.2d 297 (1973). Hecker's erroneous advice directly foreclosed any possibility of the deferred adjudication that he had held out to Lopez to induce his guilty plea—as well as any possibility of a reduced sentence on sudden passion, manslaughter, or criminally negligent homicide, and any

possibility of Lopez's acquittal on grounds of self-defense or defense of a third person.

I would hold that Lopez's plea of guilty was involuntary and therefore invalid and that Hecker's advice was unprofessional, in satisfaction of the first prong of *Strickland. See Strickland*, 466 U.S. at 687, 104 S.Ct. at 2064; *Riley*, 378 S.W.3d at 458 (concluding that erroneous advice regarding availability of probation satisfied first prong of *Strickland*). I would also hold that, because Hecker's erroneous advice caused Lopez to waive his best options for a more favorable outcome, the second prong of *Strickland* was satisfied *if* the record at the motion for new trial hearing not only supported the availability of those defenses and lesser charges to Lopez, but also supported the inference that the outcome of the case would have been different if Hecker had not erroneously advised his client to plead guilty to murder. *See Riley*, 378 S.W.3d at 458 (holding that "counsel's performance in giving incorrect advice regarding probation was deficient," so that appellant had "met his burden under the first prong of *Strickland*," but that analysis of "the prejudice prong turns on whether the deficiency made any difference to the outcome of the case"). I,

2. *See* Tex. Penal Code Ann. §§ 9.31 (self-defense); 9.33 (defense of third person); 19.02(a)(2),(d) (sudden passion or second-degree murder); 19.04 (manslaughter); 19.05 (criminally negligent homicide) (Vernon 2011); *see also Sweed v. State*, 351 S.W.3d 63, 68 (Tex.Crim.App.2011) (holding that, if offense is lesser included of charged offense and there is scintilla of evidence supporting conviction only for lesser offense, defendant is entitled to have lesser-included offense submitted to jury); *Cardenas v. State*, 30 S.W.3d 384, 392–93 (Tex.Crim.App.2000) (setting out criminally negligent homicide and manslaughter as lesser-included offenses of murder with reduced mens rea requirements); *Hamel v. State*, 916 S.W.2d 491, 494 (Tex.

Crim.App.1996) (holding that, where defendant was entitled to instruction on self-defense, he was also entitled to instruction on defense of third person where defendant testified he believed his use of deadly force was necessary to protect his own life and that of his father); *Frank v. State*, 688 S.W.2d 863, 868 (Tex.Crim.App.1985) ("[A] defendant is entitled to a charge on the right of self-defense against multiple assailants if 'there is evidence, viewed from the accused's standpoint, that he was in danger of an unlawful attack or a threatened attack at the hands of more than one assailant.' ") (quoting *Wilson v. State*, 140 Tex.Crim. 424, 145 S.W.2d 890, 893 (1940)).

therefore, turn to the second prong of *Strickland.*

## B. Second Prong of *Strickland:* Prejudice

To prove constitutionally ineffective assistance of counsel, a criminal defendant must ordinarily prove not only unprofessional errors of counsel but also "a reasonable probability that, but for counsel's unprofessional errors, the result of the proceedings would have been different." *Strickland,* 466 U.S. at 694, 104 S.Ct. at 2068; *see Mickens,* 535 U.S. at 166, 122 S.Ct. at 1240.

For an inadequate investigation to constitute a Sixth Amendment violation, as Lopez has alleged here, an appellant must show that his counsel's failures prejudiced his defense. *Wiggins,* 539 U.S. at 534, 123 S.Ct. at 2542 (citing *Strickland,* 466 U.S. at 692, 104 S.Ct. at 2067). In assessing prejudice, the appellate courts "reweigh the evidence in aggravation against the totality of available mitigating evidence." *Id.* The appellate court must determine whether there is a reasonable probability that a reasonably competent attorney, aware of the evidence, would have introduced it in an admissible form and whether there is a reasonable probability that a fact finder confronted with the mitigating evidence would have returned a different verdict or sentence. *See id.* at 535–36, 123 S.Ct. at 2542–43.

Likewise, when an attorney has given incorrect advice regarding how his client should plead, there must be a reasonable probability that but for the erroneous advice the outcome of the case would have been different. *See Strickland,* 466 U.S. at 694, 104 S.Ct. at 2068; *Riley,* 378 S.W.3d at 458.

However, there is an exception to the general rule that plaintiffs must prove the second prong of *Strickland*—namely, when

assistance of counsel has been denied at a critical stage of the proceeding, including those cases in which the defendant's attorney actively represented conflicting interests. *See Mickens,* 535 U.S. at 166, 122 S.Ct. at 1240–41. In those cases, the defendant must establish that the conflict of interest actually adversely affected his counsel's performance, but he need not establish that the result of the proceedings would have been different but for counsel's unprofessional errors. *Id.* at 170–73, 122 S.Ct. at 1243–44. In other words, he need not prove the second prong of *Strickland* so long as he establishes that the conflict of interest actually adversely affected his counsel's performance.

In this case, I would conclude that Lopez established that Hecker's conflict of interest was at least in part responsible for Hecker's failure to conduct a constitutionally adequate investigation, for his failure to present Lopez's case at trial, and, arguably for his urging Lopez to plead guilty to murder. However, I would find it unnecessary to decide whether the conflict of interest rose to the level in which proof of the second prong of *Strickland* is unnecessary because the cumulative effect of counsel's errors clearly establishes *Strickland's* second prong,

When counsel's actions have deprived his client of his Fourteenth Amendment right to present a valid defense, the representation clearly creates a reasonable probability that but for counsel's unprofessional errors, the result of the proceedings would have been different. *See Chambers,* 410 U.S. at 294, 93 S.Ct. at 1045 (recognizing constitutional right to present valid defense); *Riley,* 378 S.W.3d at 458 (holding that "the prejudice prong turns on whether the deficiency made any difference to the outcome of the case"). Likewise, when trial counsel fails to conduct a constitutionally adequate investigation and,

as a result, fails to put on mitigating and rebuttal evidence on behalf of his client, the outcome is prejudiced. *See Wiggins,* 539 U.S. at 535–36, 123 S.Ct. at 2542–43.

I would hold that prejudice under the second prong of *Strickland* was clearly proved by the preponderance of the evidence in this case, where Hecker ignored *all* arguably available defenses and lesser-included offenses, which he failed to explain to Lopez or explained away; where facts favorable to those defenses and lesser-included offenses were likewise ignored or explained away; where Hecker failed to procure Lopez's statement, which was in the possession of the State and readily available; where Hecker failed to show Lopez the surveillance video of the incident or interview him about the facts; where there is no evidence that Hecker did any independent investigation into facts material to elements of the offense with which Lopez was charged and the defenses he might claim; where Hecker failed to call an investigating police officer, whose proposed testimony was favorable to Lopez, to testify; where Hecker failed to introduce evidence of the criminal records and gang affiliations of Lopez's assailants, but instead actively solicited testimony regarding their good character; where Hecker failed to introduce photographs of the gun and alcohol in the assailants' car; where Hecker failed to procure or introduce the available photographs of the injuries Lopez sustained in the attack leading up to Ford's death; where Hecker failed to introduce photographs showing the bullet entering Ford's car just above the rear bumper and traveling through two rows of seats to reach Ford; and where Hecker urged Lopez to plead guilty to murder on the erroneous advice that *only in that way* could he receive deferred adjudication and that he had no viable defense for self-defense and could not receive such a favorable outcome on a charge of manslaughter, while defense of a third person or criminally negligent homicide were never mentioned as a possible defense or lesser-included offense.

Not only did Hecker fail to conduct a constitutionally adequate investigation and to introduce rebuttal evidence and mitigating evidence favorable to Lopez's interests—including testimony regarding the video of the incident, the photographs of Lopez's injuries, the photograph of the bullet hole just above the rear bumper of Ford's car, photographs of the alcohol and gun in Ford's car, testimony regarding Ford's statement that he was a member of the Bloods, and the photographs from the internet of Ford displaying what appeared to be gang signs—he actively elicited lengthy narrative testimony favorable to Johnson and Ford from Johnson's wife and Ford's aunt, while failing to cross-examine those witnesses on Johnson's and Ford's violent pasts. He also failed to introduce evidence of the short time lapse between the end of Lopez's beating at Ford's and Johnson's hands and Lopez's shot at the back of Ford's car that could have supported a charge of sudden passion or other lesser-included offenses. These acts and omissions were clearly prejudicial to Lopez under the circumstances of this case, since critical evidence in support of Lopez's interests was omitted while evidence adverse to Lopez's interests was left unrebutted or actively solicited.

Under *Strickland,* counsel has an obligation to become acquainted with the facts of the case and to conduct a reasonable investigation. *See Strickland,* 466 U.S. at 690–91, 104 S.Ct. at 2065–66; *Ex parte Lilly,* 656 S.W.2d at 493 (stating that attorney must have firm command of facts of case as well as law to render reasonably effective assistance). I would hold that the "strategy" evinced by Hecker's acts and omissions was unreasonable as a mat-

ter of law and prejudiced Lopez's defense, satisfying the second prong of *Strickland.* *See Wiggins,* 539 U.S. at 535–36, 123 S.Ct. at 2542–43; *Strickland,* 466 U.S. at 694, 104 S.Ct. at 2068.

Given Hecker's advice to Lopez regarding the advisability of waiving a jury, the unavailability of self-defense or defense of a third person under the facts, the inadvisability of pleading sudden passion or manslaughter, and Hecker's failure to advise Lopez of the necessity of the State's proving the element of intent to secure a conviction for murder, together with the favorable evidence Hecker failed to introduce at trial and the adverse evidence he elicited and failed to rebut, I would also hold that, had Hecker properly advised Lopez of his rights and the law, there is a reasonable probability that the result of the proceedings against him would have been different. *See Riley,* 378 S.W.3d at 460. Therefore, I would hold that Lopez satisfied the second prong of *Strickland* for this reason as well. *See* 466 U.S. at 694, 104 S.Ct. at 2068.

Furthermore, as I stated above, based on *Cuyler* and *Acosta,* I would conclude that the adverse impact of Hecker's conflict of interest in having represented an adverse party, Johnson, in multiple representations on criminal matters clearly manifested itself in the record, satisfying the standard of proof required by those cases for Lopez to be granted a new trial. *See Cuyler,* 446 U.S. at 349–50, 100 S.Ct. at 1719; *Acosta,* 233 S.W.3d at 356. Thus, when this evidence is considered with the evidence of Hecker's failure to investigate, I would conclude that Lopez was entitled to a new trial, even if he were not so entitled under either theory alone.

I would conclude that Lopez was harmed by entering his involuntary guilty plea, and that, when evidence of Hecker's unprofessional errors and their prejudicial effect on the outcome of Lopez's case was presented to the trial court at the hearing on the motion for new trial, that court clearly erred in failing to grant Lopez a new trial as to guilt or innocence.

I would sustain Lopez's first and second issues.

### Conclusion

I would reverse the judgment of the trial court and remand for a new trial.